| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Krieger Craftsmen, Inc.** |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF MICHIGAN |
| Case number (if known) | |

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy           04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $1,708,568.27 |
   | **For prior year:**<br>From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | $3,880,533.95 |
   | **For year before that:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | $4,090,541.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

| Debtor | Krieger Craftsmen, Inc. | Case number *(if known)* | |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attached Account Payable Ledger | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **All payments made within the past 90 days** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Timothy J. Krieger**<br>**1258 E. Two Pond Road**<br>**Luther, MI 49656**<br>**Sole Shareholder and Director** | **Within the past year** | **$139,783.67** | **Wages** |
| 4.2. | **Jennifer Krieger**<br>**1258 E. Two Pond Road**<br>**Luther, MI 49656**<br>**Wife to Shareholder/Director** | **Within the past year** | **$24,000.00** | ***Approximately $24,000 paid in wages** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

| Debtor | Krieger Craftsmen, Inc. | Case number (if known) | |
|---|---|---|---|

☒ None

## Part 4: Certain Gifts and Charitable Contributions

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Young Life<br>3391 Donnegal<br>Kalamazoo, MI 49006 | Cash | Within the past 2 years | $12,000.00 |
| | Recipients relationship to debtor | | | |

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| Electrical Spike | Insurance has paid $17,500.  Insurance to still pay $24,000. | April 2020 | $40,000.00 |

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Keller & Almassian, PLC<br>230 East Fulton<br>Grand Rapids, MI 49503 | Meeting, review and recommendation | August 2020 | $1,000.00 |
| | Email or website address<br>ecf@kalawgr.com | | | |
| | Who made the payment, if not debtor? | | | |

Debtor   **Krieger Craftsmen, Inc.**                                                       Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Keller & Almassian, PLC**<br>**230 East Fulton**<br>**Grand Rapids, MI 49503** | Chapter 11 Attorney Fees | October 2020 | $25,023.50 |
| | **Email or website address**<br>ecf@kalawgr.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **Gantry Business Solutions**<br>**200 Monroe Ave NW**<br>**Suite 400**<br>**Grand Rapids, MI 49503** | Consultant Fees | Within the past year | $34,632.50 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

| Debtor | Krieger Craftsmen, Inc. | Case number *(if known)* | |
|---|---|---|---|

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Chemical Bank Wealth Management- Profit Sharing 401(k) Plan** | EIN: **38-0415896** |

Has the plan been terminated?
■ No
☐ Yes

### Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Debtor  **Krieger Craftsmen, Inc.**                                   Case number *(if known)*

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Various Customers | 2758- 3 Mile Road NW Grand Rapids, MI 49534 | Misc. Molds | Unknown |

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ☐ None

Debtor  **Krieger Craftsmen, Inc.**              Case number *(if known)*

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **J-Flex, LLC**<br>**2758- 3 Mile Road NW**<br>**Grand Rapids, MI 49534** | **Electo Form Manufacturing** | EIN: **36-4852991**<br>From-To **2017-Present** |
| 25.2. **TK Krieger, LLC**<br>**2758- 3 Mile Road NW**<br>**Grand Rapids, MI 49534** | **Holding Company** | EIN: **38-3403558**<br>From-To **2010-Present** |

26. **Books, records, and financial statements**

    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Nienhuis Financial Group**<br>**3460 Wilson Ave SW**<br>**Grandville, MI 49418** | **2018-2019** |
| 26a.2. **Gantry Business Solutions**<br>**200 Monroe Ave NW**<br>**Suite 400**<br>**Grand Rapids, MI 49503** | **2020-** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. **Nienhuis Financial Group**<br>**3460 Wilson Ave SW**<br>**Grandville, MI 49418** | **Within the past 2 years** |
| 26b.2. **Timothy J. Krieger**<br>**1258 E. Two Pond Road**<br>**Luther, MI 49656** | **Within the past 2 years** |
| 26b.3. **Gantry Business Solutions**<br>**200 Monroe Ave NW**<br>**Suite 400**<br>**Grand Rapids, MI 49503** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Nienhuis Financial Group**<br>**3460 Wilson Ave SW**<br>**Grandville, MI 49418** | |

| Debtor | Krieger Craftsmen, Inc. | Case number *(if known)* |
|---|---|---|

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. **Timothy J. Krieger**<br>**1258 E. Two Pond Road**<br>**Luther, MI 49656** | |
| 26c.3. **Gantry Business Solutions**<br>**200 Monroe Ave NW**<br>**Suite 400**<br>**Grand Rapids, MI 49503** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **TCF National Bank**<br>**PO Box 1527**<br>**Midland, MI 48641** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

    | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
    |---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

    | Name | Address | Position and nature of any interest | % of interest, if any |
    |---|---|---|---|
    | Timothy J. Krieger | 1258 E. Two Pond Road<br>Luther, MI 49656 | Sole Shareholder and Director | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ■ No
    ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ☐ No
    ■ Yes. Identify below.

    | | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
    |---|---|---|---|---|
    | 30.1. | **Timothy J. Krieger**<br>**1258 E. Two Pond Road**<br>**Luther, MI 49656** | $139,783.67 | Within the past year | Wages |
    | | **Relationship to debtor**<br>**President** | | | |

Debtor    **Krieger Craftsmen, Inc.**                                          Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2. | **Jennifer Krieger**<br>**1258 E. Two Pond Road**<br>**Luther, MI 49656** | **$24,000** | **Within the past year** | **Wages- Cleaning, maintenance, and general labor** |
| | **Relationship to debtor**<br>**Shareholder/Directors Wife** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

### Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 9, 2020**

**/s/ Timothy J. Krieger**                                        **Timothy J. Krieger**
Signature of individual signing on behalf of the debtor              Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

## Account Payable Ledger- Payments made within 90 days of case filing

11:12 AM
10/09/20

**KRIEGER CRAFTSMEN, INC.**
**Transaction List by Vendor**
July 1 through October 8, 2020

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **2K Tool LLC (Net 30)** | | | | | | | | |
| Bill Pmt -Check | 10/01/2020 | 5111 | 18086-06 | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 75.00 |
| **Accurrate Regrinding Service** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4870 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 07/10/2020 | 4895 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 230.00 |
| Bill Pmt -Check | 08/14/2020 | 5004 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,168.85 |
| **AILCO Group Inc.** | | | | | | | | |
| Check | 08/21/2020 | 5028 | EFA#02525-00IL | 1040 · Chemical 4572 | √ | 2638 · FARO/AILCO | | 1,485.00 |
| Check | 09/13/2020 | 5084 | EFA#02525-00IL | 1040 · Chemical 4572 | √ | 2638 · FARO/AILCO | | 1,485.00 |
| **Alliance Laser Sales** | | | | | | | | |
| Bill Pmt -Check | 08/31/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| **Allied Waste/REPUBLIC SERVICES** | | | | | | | | |
| Check | 07/13/2020 | auto pay | | 1040 · Chemical 4572 | √ | 6491 · Trash Hauling | | 388.38 |
| Check | 08/13/2020 | auto pay | | 1040 · Chemical 4572 | √ | 6491 · Trash Hauling | | 110.55 |
| Check | 09/13/2020 | auto pay | | 1040 · Chemical 4572 | √ | 6491 · Trash Hauling | | 200.33 |
| **ALLPHASE** | | | | | | | | |
| Check | 07/28/2020 | 4953 | 18038-03 | 1040 · Chemical 4572 | √ | 5002 · Subcontract Service | | 350.00 |
| Check | 07/30/2020 | 4954 | 20159-02 | 1040 · Chemical 4572 | √ | 5002 · Subcontract Service | | 150.00 |
| **AMBA** | | | | | | | | |
| Bill Pmt -Check | 10/01/2020 | 5112 | KRIE01 | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 100.00 |
| **Andy J. Egan Co., Inc. QTRLY** | | | | | | | | |
| Bill Pmt -Check | 07/20/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Check | 07/20/2020 | 4921 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 927.13 |
| **Armock Mechanical Contractor** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4871 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 07/10/2020 | 4896 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/03/2020 | 4955 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 868.22 |
| Bill Pmt -Check | 08/07/2020 | 4998 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/14/2020 | 5005 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 656.00 |
| Bill Pmt -Check | 08/21/2020 | 5030 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/28/2020 | 5056 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 09/25/2020 | 5092 | | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 10/01/2020 | 5113 | | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 250.00 |
| **Auto Owners Insurance** | | | | | | | | |
| Check | 10/05/2020 | | New Term 10-1-20 to 9-30-21 | 1040 · Chemical 4572 | * | 6180 · Insurance | | 1,903.45 |
| Check | 07/06/2020 | ach | New Term 10-1-19 to 9-30-20 | 1040 · Chemical 4572 | √ | 12230 · J-Flex | | 156.10 |
| Check | 07/01/2020 | ach | New Term 10-1-19 to 9-30-20 | 1040 · Chemical 4572 | √ | -SPLIT- | | 1,943.52 |
| Check | 08/01/2020 | ach | New Term 10-1-19 to 9-30-20 | 1040 · Chemical 4572 | √ | -SPLIT- | | 1,943.52 |
| Check | 09/01/2020 | ach | New Term 10-1-19 to 9-30-20 | 1040 · Chemical 4572 | √ | -SPLIT- | | 1,943.52 |
| **Belmont Equipment & Technologies** | | | | | | | | |
| Bill Pmt -Check | 08/14/2020 | 5006 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 736.75 |
| Bill Pmt -Check | 10/01/2020 | 5114 | | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 250.00 |
| **Benchmark** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4872 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 07/21/2020 | 4930 | 16038-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/03/2020 | 4956 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/07/2020 | 4999 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/14/2020 | 5007 | 18253-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 275.00 |
| Bill Pmt -Check | 08/21/2020 | 5031 | 19117-02 & 19118-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/28/2020 | 5057 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 09/25/2020 | 5093 | 19195-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 10/01/2020 | 5115 | 19195-01 | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 100.00 |
| **Bentley Manufacturing Inc** | | | | | | | | |
| Bill Pmt -Check | 09/25/2020 | 5094 | Degreaser & Parts Protector | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| **Bico Steel-cc** | | | | | | | | |
| Bill Pmt -CCard | 07/05/2020 | | 02486 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 48.00 |
| Bill Pmt -Check | 07/01/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -CCard | 08/03/2020 | | 02486 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -CCard | 08/07/2020 | | 02486 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -CCard | 08/14/2020 | | 02486 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -CCard | 08/24/2020 | | 02486 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -CCard | 08/28/2020 | | 02486 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 09/04/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -Check | 09/18/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -CCard | 10/05/2020 | | 02486 | 1625 · Capital 1 #6098 | - | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -CCard | 07/02/2020 | 400.00 | VOID: 02486 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -CCard | 07/19/2020 | 500.00 | VOID: 02486 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -Check | 09/25/2020 | 5095 | 02486 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| **BONDFLUID** | | | | | | | | |
| Check | 07/21/2020 | | EDM | 1050 · Petty Cash 500 | √ | 6330 · Equipment Repairs | | 5.82 |
| **C2 Machining** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4873 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 07/10/2020 | 4897 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/03/2020 | 4957 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/14/2020 | 5008 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/21/2020 | 5032 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 09/25/2020 | 5096 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -Check | 10/01/2020 | 5116 | 20017-01 | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 100.00 |
| **Cap 1** | | | | | | | | |
| Check | 07/01/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 7,500.00 |
| Check | 07/09/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 7,000.00 |
| Check | 07/09/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 5,000.00 |
| Check | 07/10/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 7,500.00 |
| Check | 07/15/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1647 · Cap#1757 (MCO500) | | 500.00 |
| Check | 07/30/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 5,000.00 |
| Check | 08/03/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 5,000.00 |
| Check | 08/05/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 6,000.00 |
| Check | 08/07/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 3,000.00 |
| Check | 08/13/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 10,000.00 |
| Check | 08/18/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 15,000.00 |
| Check | 08/24/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 5,500.00 |
| Check | 08/28/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 3,000.00 |
| Check | 08/31/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1647 · Cap#1757 (MCO500) | | 500.00 |
| Check | 09/08/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 7,000.00 |
| Check | 09/11/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 10,000.00 |
| Check | 09/11/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1647 · Cap#1757 (MCO500) | | 500.00 |
| Check | 09/25/2020 | | cc payment | 1040 · Chemical 4572 | √ | 1625 · Capital 1 #6098 | | 4,000.00 |
| Check | 10/02/2020 | | cc payment | 1040 · Chemical 4572 | - | 1625 · Capital 1 #6098 | | 5,000.00 |
| **CGPLASTIC** | | | | | | | | |
| Bill Pmt -Check | 07/10/2020 | 4898 | 19075-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 473.00 |
| Bill Pmt -Check | 07/21/2020 | 4931 | 19057-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/03/2020 | 4958 | 19057-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/07/2020 | 4985 | 19057-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/14/2020 | 5009 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |

# KRIEGER CRAFTSMEN, INC.
## Transaction List by Vendor
### July 1 through October 8, 2020

| Vendor / Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Chemical 401k** | | | | | | | | |
| Bill Pmt -Check | 06/21/2020 | 5030 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 728.00 |
| Bill Pmt -Check | 08/25/2020 | 5056 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 09/25/2020 | 5087 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 10/01/2020 | 5117 | 19067-02 | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -Check | 09/01/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -Check | 10/01/2020 | 5118 | | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 2,812.50 |
| **Chemical Bank** | | | | | | | | |
| Check | 08/08/2020 | T*** | | 1040 · Chemical 4572 | √ | -SPLIT- | | 17,873.39 |
| Check | 08/05/2020 | 4983 | | 1040 · Chemical 4572 | √ | -SPLIT- | | 40,308.39 |
| **Chemical Bank 2750** | | | | | | | | |
| Check | 07/13/2020 | ach | 90175279-0 | 1040 · Chemical 4572 | √ | 3753 · Loan form Shareholder 2750 | | 369.24 |
| Check | 08/13/2020 | ach | 90175279-0 | 1040 · Chemical 4572 | √ | 3753 · Loan form Shareholder 2750 | | 369.24 |
| Check | 09/13/2020 | ach | 90175279-0 | 1040 · Chemical 4572 | √ | 3753 · Loan form Shareholder 2750 | | 369.24 |
| **Chemical Bank Truck** | | | | | | | | |
| Check | 07/31/2020 | ACH | 90198914-5 | 1040 · Chemical 4572 | √ | 6112 · Truck Pymt | | 998.15 |
| Check | 08/31/2020 | ACH | 90198914-5 | 1040 · Chemical 4572 | √ | 6112 · Truck Pymt | | 998.15 |
| Check | 09/30/2020 | ACH | 90198914-5 | 1040 · Chemical 4572 | √ | 6112 · Truck Pymt | | 998.15 |
| **CINTAS-cc** | | | | | | | | |
| Bill Pmt -CCard | 07/02/2020 | | 14611368 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 183.10 |
| Bill Pmt -CCard | 07/10/2020 | | 14611368 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 183.10 |
| Bill Pmt -CCard | 07/21/2020 | | 14611368 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 183.10 |
| Bill Pmt -CCard | 08/03/2020 | | 14611368 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 162.60 |
| Bill Pmt -CCard | 08/07/2020 | | 14611368 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 153.19 |
| Bill Pmt -CCard | 08/14/2020 | | 14611368 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 153.19 |
| Bill Pmt -CCard | 08/24/2020 | | 14611368 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 137.25 |
| Bill Pmt -CCard | 08/28/2020 | | 14611368 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 132.73 |
| Bill Pmt -CCard | 09/25/2020 | | 14611368 | 1625 · Capital 1 #6098 | - | 2005 · Accts. Payable CURRENT | | 123.30 |
| Bill Pmt -CCard | 10/05/2020 | | 14611368 | 1625 · Capital 1 #6098 | - | 2005 · Accts. Payable CURRENT | | 123.30 |
| **City of Grand Rapids Treasurer-2758** | | | | | | | | |
| Bill Pmt -Check | 08/03/2020 | 4959 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 775.42 |
| **CLASSIC DIE** | | | | | | | | |
| Bill Pmt -Check | 08/25/2020 | 5059 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 557.00 |
| **Comcast** | | | | | | | | |
| Check | 07/22/2020 | autopay | | 1040 · Chemical 4572 | √ | 6340 · Telephone | | 418.85 |
| Check | 08/22/2020 | autopay | | 1040 · Chemical 4572 | √ | 6340 · Telephone | | 418.92 |
| Check | 09/22/2020 | autopay | | 1040 · Chemical 4572 | √ | 6340 · Telephone | | 418.92 |
| **Consumers Energy-1175** | | | | | | | | |
| Bill Pmt -Check | 08/27/2020 | ach | 1030 0296 1175 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 3,865.21 |
| Bill Pmt -Check | 09/25/2020 | ach | 1030 0296 1175 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 4,006.31 |
| Bill Pmt -Check | 07/21/2020 | 4833 | 1030 0296 1175 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 4,762.45 |
| **Consumers Energy-1324** | | | | | | | | |
| Bill Pmt -Check | 08/27/2020 | ach | 10300286 1324 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 574.35 |
| Bill Pmt -Check | 09/25/2020 | ach | 10000296 1324 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 594.33 |
| Bill Pmt -Check | 07/21/2020 | 4834 | 10300296 1324 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,151.20 |
| **Consumers Energy-2720** | | | | | | | | |
| Bill Pmt -Check | 08/27/2020 | ach | 100038191344 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 109.63 |
| Bill Pmt -Check | 09/25/2020 | ach | 100038191344 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 137.63 |
| Bill Pmt -Check | 07/21/2020 | 4832 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 4,773.46 |
| **Consumers Energy-2758 9084/3670** | | | | | | | | |
| Bill Pmt -Check | 08/27/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Check | 08/27/2020 | | | 1040 · Chemical 4572 | | 2226 · JENTA NP | | 5,000.00 |
| Bill Pmt -Check | 08/27/2020 | ach | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 3,311.11 |
| Bill Pmt -Check | 09/25/2020 | ach | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 8,698.24 |
| Bill Pmt -Check | 07/21/2020 | 4835 | 100027789054 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,749.06 |
| **Corporate Funding, Inc.** | | | | | | | | |
| Check | 07/13/2020 | debit | roll interest only for 3 months | 1040 · Chemical 4572 | √ | 6220 · Loan Interest | | 257.65 |
| Check | 08/13/2020 | debit | roll interest only for 3 months | 1040 · Chemical 4572 | √ | 6170 · Equipment Rental | | 3,911.00 |
| Check | 09/13/2020 | debit | | 1040 · Chemical 4572 | √ | 6170 · Equipment Rental | | 3,911.00 |
| **Creative Technology Corp-cc** | | | | | | | | |
| Bill Pmt -CCard | 06/03/2020 | | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -CCard | 08/14/2020 | | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -CCard | 08/24/2020 | | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -CCard | 08/28/2020 | | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -CCard | 10/05/2020 | | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| **Damon, Ver Merris, Boyko** | | | | | | | | |
| Bill Pmt -Check | 10/01/2020 | 5119 | | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 100.00 |
| **Delta Dental** | | | | | | | | |
| Bill Pmt -Check | 08/07/2020 | 4997 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 983.37 |
| Bill Pmt -Check | 09/03/2020 | 5077 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 721.64 |
| Bill Pmt -Check | 10/01/2020 | 5120 | | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 1,016.44 |
| **Deppe Mold & Tooling Inc.** | | | | | | | | |
| Bill Pmt -Check | 07/20/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Check | 07/20/2020 | 4922 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 8,022.50 |
| **DIEBUMP** | | | | | | | | |
| Bill Pmt -Check | 10/01/2020 | 5121 | | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 48.00 |
| **Discount Tire** | | | | | | | | |
| Bill Pmt -CCard | 09/14/2020 | | Acct#1145094658 | 1847 · Cap#1757 (MC3500) | - | 2005 · Accts. Payable CURRENT | | 304.94 |
| **DTE-2720 3 mile** | | | | | | | | |
| Bill Pmt -Check | 09/02/2020 | ach | 2720 3 Mile RD NW | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 42.75 |
| Bill Pmt -Check | 08/03/2020 | 4960 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 27.70 |
| Bill Pmt -Check | 09/21/2020 | 5090 | 2720 3 Mile RD NW | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 42.75 |
| **DTE-35144 JFlex Lease** | | | | | | | | |
| Bill Pmt -Check | 07/02/2020 | ach | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 100.08 |
| Bill Pmt -Check | 09/02/2020 | ach | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 46.79 |
| Bill Pmt -Check | 10/05/2020 | ach | | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 51.19 |
| Bill Pmt -Check | 08/03/2020 | 4961 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 37.48 |
| **DTE-4069 9 2750** | | | | | | | | |
| Bill Pmt -Check | 07/02/2020 | ach | 9100 204 4069 9 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 51.86 |
| Bill Pmt -Check | 09/02/2020 | ach | 9100 204 4069 9 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 37.48 |
| Bill Pmt -Check | 10/05/2020 | ach | 9100 204 4069 9 | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 37.48 |
| Bill Pmt -Check | 08/03/2020 | 4962 | 9100 204 4069 9 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 37.48 |
| **DTE-4119 2 7800 (D)** | | | | | | | | |
| Bill Pmt -Check | 07/02/2020 | ach | 9100 204 4119 2 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 40.32 |
| Bill Pmt -Check | 09/02/2020 | ach | 9100 204 4119 2 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 40.32 |
| Bill Pmt -Check | 10/05/2020 | ach | 9100 204 4119 2 | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 37.48 |
| Bill Pmt -Check | 08/03/2020 | 4963 | 9100 204 4119 2 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 40.32 |
| **DTE 5396/5397 2762/2768 C AUTO** | | | | | | | | |
| Bill Pmt -Check | 07/02/2020 | ach | 9300 025 0726 1 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 113.91 |
| Bill Pmt -Check | 09/02/2020 | ach | 9300 025 0726 1 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 80.23 |
| Bill Pmt -Check | 10/05/2020 | ach | 9300 025 0726 1 | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 79.50 |
| Bill Pmt -Check | 08/03/2020 | 4964 | 9300 025 0726 1 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 105.18 |
| **Eagle Industrial Group Inc.** | | | | | | | | |
| Bill Pmt -Check | 08/03/2020 | barter | 17184-04 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |

**KRIEGER CRAFTSMEN, INC.**
**Transaction List by Vendor**
July 1 through October 8, 2020

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/01/2020 | 4874 | 20081-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 535.00 |
| Bill Pmt -Check | 07/10/2020 | 4899 | 20081-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,000.00 |
| Bill Pmt -Check | 08/07/2020 | 4986 | 17184-04 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,550.00 |
| Bill Pmt -Check | 08/21/2020 | 5034 | 19204-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 3,300.00 |
| Bill Pmt -Check | 09/25/2020 | 5098 | 20139-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,000.00 |
| Bill Pmt -Check | 10/01/2020 | 5122 | 20139-01 | 1040 · Chemical 4572 | * | 2005 · Accts. Payable CURRENT | | 250.00 |
| **EDM Sales Inc-cc** | | | | | | | | |
| Bill Pmt -CCard | 10/05/2020 | | 2019 Inv. | 1625 · Capital 1 #8068 | | 2005 · Accts. Payable CURRENT | | 200.00 |
| **Extreme Wire EDM Service Inc.** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4875 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 07/10/2020 | 4900 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 07/21/2020 | 4938 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/03/2020 | 4963 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/07/2020 | 4987 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/14/2020 | 5010 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/21/2020 | 5035 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/28/2020 | 5060 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 09/25/2020 | 5099 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,000.00 |
| Bill Pmt -Check | 10/01/2020 | 5123 | 19086-02 | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 100.00 |
| **FAS Machining** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4876 | 19079 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 07/10/2020 | 4901 | 19079 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 335.00 |
| Bill Pmt -Check | 07/21/2020 | 4937 | 19067 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/03/2020 | 4965 | 19067 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/07/2020 | 4988 | 19067 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/14/2020 | 5011 | 19067 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/21/2020 | 5036 | 19067 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/28/2020 | 5061 | 19067 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 09/25/2020 | 5100 | 19067 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 10/01/2020 | 5124 | 19067 | 1040 · Chemical 4572 | * | 2005 · Accts. Payable CURRENT | | 100.00 |
| **Flex Debit** | | | | | | | | |
| Check | 07/09/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 40.00 |
| Check | 07/13/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 20.00 |
| Check | 07/14/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 185.96 |
| Check | 07/15/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 20.00 |
| Check | 07/20/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 15.00 |
| Check | 07/27/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 66.32 |
| Check | 07/27/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 22.60 |
| Check | 07/29/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 50.00 |
| Check | 08/03/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 50.00 |
| Check | 08/04/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 20.00 |
| Check | 08/10/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 15.00 |
| Check | 08/19/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 6.02 |
| Check | 08/27/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 30.00 |
| Check | 09/02/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 55.00 |
| Check | 09/04/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 60.05 |
| Check | 09/08/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 65.50 |
| Check | 09/24/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 4.14 |
| Check | 09/23/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 10.00 |
| Check | 09/21/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 86.00 |
| Check | 09/18/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 78.13 |
| Check | 09/17/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 75.24 |
| Check | 08/25/2020 | flex | | 1040 · Chemical 4572 | √ | 6832 · Flex Plan EE deductions | | 181.78 |
| Check | 10/01/2020 | flex | | 1040 · Chemical 4572 | * | 6832 · Flex Plan EE deductions | | 20.00 |
| Check | 10/05/2020 | flex | | 1040 · Chemical 4572 | | 6832 · Flex Plan EE deductions | | 73.44 |
| Check | 10/07/2020 | flex | | 1040 · Chemical 4572 | * | 6832 · Flex Plan EE deductions | | 125.00 |
| Check | 10/08/2020 | flex | | 1040 · Chemical 4572 | * | 6832 · Flex Plan EE deductions | | 5.00 |
| **Fusion Chemical** | | | | | | | | |
| Bill Pmt -Check | 08/21/2020 | 5037 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,022.00 |
| **Gantry Business Solutions LLC** | | | | | | | | |
| Check | 08/18/2020 | 5085 | | 1040 · Chemical 4572 | √ | 6274 · Consulting | | 10,000.00 |
| Check | 09/29/2020 | 5118 | | 1040 · Chemical 4572 | * | 6274 · Consulting | | 10,000.00 |
| Check | 10/06/2020 | 5139 | | 1040 · Chemical 4572 | * | 6274 · Consulting | | 5,000.00 |
| Check | 10/07/2020 | 5140 | | 1040 · Chemical 4572 | | 6274 · Consulting | | 25,000.00 |
| **Gem Plastics, Inc.** | | | | | | | | |
| Bill Pmt -Check | 07/10/2020 | 4902 | 19078-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 800.00 |
| Bill Pmt -Check | 07/21/2020 | 4939 | 19068-04 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/03/2020 | 4967 | 19068-04 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 650.00 |
| Bill Pmt -Check | 08/07/2020 | 4989 | 19069-03 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/14/2020 | 5012 | 19068-04 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/21/2020 | 5038 | 19078-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 700.00 |
| Bill Pmt -Check | 08/28/2020 | 5062 | 19069-04 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 700.00 |
| Bill Pmt -Check | 09/25/2020 | 5101 | 19088-05 | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 10/01/2020 | 5125 | 19078-01 | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 500.00 |
| **GRAINGER-cc** | | | | | | | | |
| Bill Pmt -CCard | 09/25/2020 | | 0837810831 | 1625 · Capital 1 #8068 | | 2005 · Accts. Payable CURRENT | | 68.16 |
| **Grand Rapids Community College** | | | | | | | | |
| Bill Pmt -Check | 08/21/2020 | 5039 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 573.50 |
| **GRT** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4877 | 19023/19025 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Check | 07/07/2020 | 4894 | | 1040 · Chemical 4572 | √ | 5002 · Subcontract Service | | 4,000.00 |
| Bill Pmt -Check | 07/21/2020 | 4939 | 19023/19025 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/03/2020 | 4968 | 19023/19025 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Check | 08/05/2020 | 4982 | inv45952 | 1040 · Chemical 4572 | √ | -SPLIT- | | 2,050.00 |
| Bill Pmt -Check | 08/07/2020 | 4990 | 19023/19025 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 390.00 |
| Bill Pmt -Check | 08/14/2020 | 5013 | 19103-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/21/2020 | 5040 | 19191-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/28/2020 | 5063 | 19117-03 and 19118-03 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 400.00 |
| Bill Pmt -Check | 09/25/2020 | 5102 | 19100-01 | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 350.00 |
| Bill Pmt -Check | 10/01/2020 | 5126 | 19117-03 and 19118-03 | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 250.00 |
| **HANSEN** | | | | | | | | |
| Bill Pmt -Check | 07/21/2020 | 4940 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,000.00 |
| Bill Pmt -Check | 08/03/2020 | 4969 | 19076 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 278.30 |
| Bill Pmt -Check | 08/07/2020 | 5000 | 19067 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 236.50 |
| Bill Pmt -Check | 08/14/2020 | 5014 | 20121-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 88.40 |
| **Heritage-Crystal Clean Inc.** | | | | | | | | |
| Bill Pmt -Check | 08/21/2020 | 5041 | 178798 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 134.72 |
| **Home Depot-cc** | | | | | | | | |
| Check | 09/11/2020 | | 20159-01 job supplies | 1050 · Petty Cash 500 | | 5004 · Supplies—Job | | 60.60 |
| **HRSflow Div. of INglass S.p.a.** | | | | | | | | |
| Bill Pmt -CCard | 08/05/2020 | | 20146-01 | 1625 · Capital 1 #8068 | √ | 2005 · Accts. Payable CURRENT | | 5,206.00 |
| Bill Pmt -Check | 07/10/2020 | 4903 | 18264-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/03/2020 | 4970 | 18263-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/07/2020 | 4991 | 18263-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |

**KRIEGER CRAFTSMEN, INC.**
**Transaction List by Vendor**
July 1 through October 8, 2020

| | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 08/21/2020 5042 | 18253-01 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 08/28/2020 5064 | 18253-01 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 09/25/2020 5103 | 18253-01 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| **HSDEV** | | | | | | | | | |
| | Bill Pmt -Check | 07/09/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Bill Pmt -Check | 08/25/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Bill Pmt -Check | 08/27/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Bill Pmt -Check | 09/02/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Bill Pmt -Check | 09/14/2020 5015 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| **Impressed Benching & Polishing Inc.** | | | | | | | | | |
| | Bill Pmt -Check | 07/10/2020 4904 | 18274 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 08/03/2020 4971 | 18274 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| **INCOE-cc** | | | | | | | | | |
| | Bill Pmt -CCard | 07/02/2020 | 19153-01 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -CCard | 07/10/2020 | 19153-01 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| | Bill Pmt -CCard | 07/21/2020 | 19153-01 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -CCard | 08/03/2020 | | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 5,000.00 |
| | Bill Pmt -CCard | 08/07/2020 | 19170-01 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 768.12 |
| | Bill Pmt -CCard | 08/14/2020 | 19178-01 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 746.81 |
| | Bill Pmt -Check | 08/01/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Bill Pmt -CCard | 08/24/2020 | 19178-01 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 1,000.00 |
| | Bill Pmt -CCard | 08/25/2020 | 19178-01 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -CCard | 09/04/2020 | 20126-01 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 8,400.00 |
| | Bill Pmt -CCard | 09/28/2020 | 19176-01 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -CCard | 10/05/2020 | 19178-01 | | 1625 · Capital 1 #6098 | | 2005 · Accts. Payable CURRENT | | 250.00 |
| **KELDON-cc** | | | | | | | | | |
| | Bill Pmt -CCard | 07/02/2020 | 102380 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -CCard | 07/10/2020 | 102380 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 346.27 |
| | Bill Pmt -CCard | 08/03/2020 | 102380 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 312.73 |
| | Bill Pmt -CCard | 08/14/2020 | 102380 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 270.00 |
| | Bill Pmt -CCard | 08/25/2020 | 102380 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 89.00 |
| | Bill Pmt -CCard | 09/25/2020 | 102380 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 236.70 |
| | Bill Pmt -CCard | 10/05/2020 | 102380 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 96.50 |
| **Keller & Almassian** | | | | | | | | | |
| | Check | 08/25/2020 5054 | | | 1040 · Chemical 4572 | √ | 6274 · Consulting | | 1,500.00 |
| | Check | 10/07/2020 5141 | | | 1040 · Chemical 4572 | | -SPLIT- | | 26,717.00 |
| **Kind Special Alloys ****ACH** | | | | | | | | | |
| | Bill Pmt -Check | 10/05/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Check | 09/29/2020 ach | | Direct Deposit | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| | Check | 10/07/2020 DD | | Direct Deposit | 1040 · Chemical 4572 | • | 2005 · Accts. Payable CURRENT | | 250.00 |
| **Ind Lease Funds** | | | | | | | | | |
| | Check | 08/19/2020 ACH | | | 1040 · Chemical 4572 | √ | -SPLIT- | | 3,880.00 |
| | Check | 09/19/2020 ACH | | | 1040 · Chemical 4572 | √ | -SPLIT- | | 3,880.00 |
| **Meijers** | | | | | | | | | |
| | Check | 07/10/2020 | | ink for printer | 1050 · Petty Cash 500 | √ | 6550 · Office Supplies | | 34.95 |
| | Check | 08/25/2020 | | card | 1050 · Petty Cash 500 | √ | 6560 · Employee Incentive | | 4.23 |
| **Merrifield Machinery** | | | | | | | | | |
| | Bill Pmt -Check | 07/20/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Check | 07/25/2020 4923 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 935.94 |
| **MFP Automation Eng.- QTRLY** | | | | | | | | | |
| | Bill Pmt -Check | 07/20/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Check | 07/20/2020 4924 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 219.50 |
| **Michael Hews** | | | | | | | | | |
| | Check | 07/01/2020 4850 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 1,000.00 |
| | Check | 07/10/2020 4919 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 1,000.00 |
| | Check | 07/21/2020 4949 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 1,000.00 |
| | Check | 07/23/2020 4950 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 1,000.00 |
| | Check | 07/31/2020 4979 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 5,000.00 |
| | Check | 08/07/2020 4996 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 2,000.00 |
| | Check | 08/14/2020 5003 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 5,000.00 |
| | Check | 08/21/2020 5029 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 5,000.00 |
| | Check | 08/28/2020 5055 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 5,000.00 |
| | Check | 09/03/2020 5078 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 1,000.00 |
| | Check | 09/11/2020 5081 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 1,000.00 |
| | Check | 09/16/2020 5086 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 5,000.00 |
| | Check | 09/25/2020 5091 | | | 1040 · Chemical 4572 | √ | 3756 · Loan from Shareholder - MH | | 5,000.00 |
| | Check | 10/01/2020 5136 | | | 1040 · Chemical 4572 | | 3756 · Loan from Shareholder - MH | | 1,000.00 |
| **Medema Appraisals** | | | | | | | | | |
| | Check | 09/08/2020 5080 | | | 1040 · Chemical 4572 | √ | 6105 · Appraisal Fees | | 2,000.00 |
| **MOLDMASTER** | | | | | | | | | |
| | Bill Pmt -Check | 07/10/2020 4905 | 738906 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 08/07/2020 4992 | 738906 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 08/14/2020 5018 | 738908 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 08/28/2020 5065 | 738906 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 10/01/2020 5127 | 738906 | | 1040 · Chemical 4572 | • | 2005 · Accts. Payable CURRENT | | 1,750.00 |
| **MST Mold Surface Tech (CST)** | | | | | | | | | |
| | Bill Pmt -Check | 07/01/2020 4878 | 18231-04 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,275.00 |
| | Bill Pmt -Check | 08/28/2020 5066 | 18232-01 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,700.00 |
| **NIENHUIS** | | | | | | | | | |
| | Bill Pmt -Check | 07/01/2020 4879 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 07/10/2020 4906 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 07/21/2020 4941 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 468.00 |
| | Bill Pmt -Check | 07/27/2020 4952 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 5,000.00 |
| | Bill Pmt -Check | 08/07/2020 5001 | 8/8/19 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| | Bill Pmt -Check | 08/14/2020 5017 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 5,000.00 |
| | Bill Pmt -Check | 08/21/2020 5040 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 430.00 |
| | Bill Pmt -Check | 08/28/2020 5057 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 450.00 |
| | Bill Pmt -Check | 09/25/2020 5104 | | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| | Bill Pmt -Check | 10/01/2020 5128 | | | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 325.00 |
| **North American Lighting Inc.** | | | | | | | | | |
| | Bill Pmt -Check | 09/01/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| **PCSCOMPANY (35k)-cc net 30** | | | | | | | | | |
| | Bill Pmt -Check | 07/21/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Bill Pmt -CCard | 08/03/2020 | 214864 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 624.20 |
| | Bill Pmt -CCard | 08/07/2020 | 214864 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 1,810.44 |
| | Bill Pmt -CCard | 08/14/2020 | 214864 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 233.77 |
| | Bill Pmt -CCard | 08/24/2020 | 214864 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 3,112.07 |
| | Bill Pmt -Check | 08/13/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Bill Pmt -CCard | 08/25/2020 | 214864 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 1,524.95 |
| | Bill Pmt -Check | 09/10/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Bill Pmt -CCard | 09/11/2020 | 214864 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 4,540.94 |
| | Bill Pmt -Check | 09/14/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| | Bill Pmt -CCard | 09/25/2020 | 214864 | | 1625 · Capital 1 #6098 | | 2005 · Accts. Payable CURRENT | | 164.88 |
| | Bill Pmt -CCard | 10/05/2020 | 214864 | | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 508.71 |

# KRIEGER CRAFTSMEN, INC.
## Transaction List by Vendor
### July 1 through October 8, 2020

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Phoenix Refrigeration, Inc.** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4880 | KRIE272 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 340.38 |
| Bill Pmt -Check | 07/10/2020 | 4907 | KRIE272 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 144.00 |
| Bill Pmt -Check | 07/21/2020 | 4942 | KRIE272 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 197.00 |
| **Pioneer Construction QTRLY** | | | | | | | | |
| Bill Pmt -Check | 07/20/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Check | 07/20/2020 | 4925 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,273.90 |
| **Positive Designs LLC** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4881 | 19153-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 07/10/2020 | 4908 | 19154-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,000.00 |
| Bill Pmt -Check | 07/21/2020 | 4943 | 19154-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/03/2020 | 4972 | 19154-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,000.00 |
| Bill Pmt -Check | 08/07/2020 | 4990 | 19155-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,000.00 |
| Bill Pmt -Check | 08/14/2020 | 5018 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,000.00 |
| Bill Pmt -Check | 08/21/2020 | 5044 | 19078 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,850.00 |
| Bill Pmt -Check | 08/28/2020 | 5068 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,455.00 |
| Bill Pmt -Check | 09/11/2020 | 5083 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,500.00 |
| Bill Pmt -Check | 09/18/2020 | 5087 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,500.00 |
| Bill Pmt -Check | 09/25/2020 | 5105 | 20019-01 | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 2,000.00 |
| Bill Pmt -Check | 10/01/2020 | 5129 | 20076-01 | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 500.00 |
| **Priority Health** | | | | | | | | |
| Bill Pmt -Check | 06/11/2020 | ach | Grp.#785494 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 12,580.35 |
| Bill Pmt -Check | 07/10/2020 | 4909 | Grp.#785494 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 11,264.70 |
| Bill Pmt -Check | 09/03/2020 | 5078 | Grp.#785494 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 12,136.44 |
| Bill Pmt -Check | 10/01/2020 | 5130 | Grp.#785494 | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 11,531.24 |
| **Progressive Components-cc** | | | | | | | | |
| Bill Pmt -CCard | 07/02/2020 | | 9006509 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -CCard | 07/10/2020 | | VOID: 9006509 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -CCard | 07/21/2020 | | 9006509 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -CCard | 08/03/2020 | | 9006509 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -CCard | 08/05/2020 | | QuickBooks generated zero amount transaction | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -Check | 08/14/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -CCard | 08/24/2020 | | 9006509 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/21/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Bill Pmt -CCard | 08/26/2020 | | 9006509 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -CCard | 09/25/2020 | | 9006509 | 1625 · Capital 1 #6098 | | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -CCard | 09/25/2020 | | 9006509 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 146.00 |
| **Protev International, Inc.** | | | | | | | | |
| Bill Pmt -Check | 09/18/2020 | 5088 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 12,510.00 |
| Bill Pmt -Check | 09/25/2020 | 5106 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 13,375.00 |
| Bill Pmt -Check | 10/01/2020 | 5131 | | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 500.00 |
| **PTS-cc net 30** | | | | | | | | |
| Bill Pmt -CCard | 08/07/2020 | | 745410 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 128.54 |
| Bill Pmt -CCard | 08/24/2020 | | 745410 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 322.16 |
| Bill Pmt -CCard | 09/25/2020 | | 745410 | 1625 · Capital 1 #6098 | | 2005 · Accts. Payable CURRENT | | 127.91 |
| **PURITY-net 30** | | | | | | | | |
| Bill Pmt -Check | 07/10/2020 | 4910 | 19427 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 65.55 |
| Bill Pmt -Check | 08/14/2020 | 5019 | 19427 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 277.82 |
| Bill Pmt -Check | 08/21/2020 | 5045 | 19427 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 463.22 |
| **QuickBooks Payroll Service** | | | | | | | | |
| Check | 09/28/2020 | | Created by Direct Deposit Service on 09/25/2020 | 1040 · Chemical 4572 | √ | 6010 · Payroll Expenses | | 1.75 |
| Check | 10/08/2020 | | Created by Direct Deposit Service on 10/05/2020 | 1040 · Chemical 4572 | - | 6010 · Payroll Expenses | | 1.75 |
| **RC Laser Weld** | | | | | | | | |
| Bill Pmt -Check | 07/10/2020 | 4911 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 240.00 |
| Bill Pmt -Check | 08/28/2020 | 5069 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 120.00 |
| **Rowland Plastics, LLC** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4882 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -Check | 07/21/2020 | 4944 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -Check | 08/03/2020 | 4973 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -Check | 08/14/2020 | 5020 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -Check | 08/21/2020 | 5046 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -Check | 10/01/2020 | 5132 | | 1040 · Chemical 4572 | | 2005 · Accts. Payable CURRENT | | 100.00 |
| **SBA Payment** | | | | | | | | |
| Check | 10/01/2020 | ach | | 1040 · Chemical 4572 | - | -SPLIT- | | 3,895.87 |
| **Schupan Aluminum Sales-cc** | | | | | | | | |
| Bill Pmt -CCard | 07/10/2020 | | 0KRICR | 1625 · Capital 1 #6095 | √ | 2005 · Accts. Payable CURRENT | | 1,082.46 |
| Bill Pmt -Check | 07/01/2020 | 4883 | 0KRICR | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,467.04 |
| **SELFLUBE-cc** | | | | | | | | |
| Bill Pmt -Check | 07/20/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Check | 07/20/2020 | 4926 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 491.38 |
| **Single Source Tech-cc** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| **SPRINT** | | | | | | | | |
| Check | 07/08/2020 auto pay | | 572988106-100 | 1040 · Chemical 4572 | √ | 6340 · Telephone | | 523.32 |
| Check | 08/07/2020 auto pay | | 572988106-100 | 1040 · Chemical 4572 | √ | 6340 · Telephone | | 526.53 |
| Check | 09/07/2020 auto pay | | 572988106-100 | 1040 · Chemical 4572 | √ | 6340 · Telephone | | 523.16 |
| Check | 10/08/2020 auto pay | | 572988106-100 | 1040 · Chemical 4572 | | 6340 · Telephone | | 520.56 |
| **Star Crane & Hoist ***QTRLY** | | | | | | | | |
| Bill Pmt -Check | 07/20/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Check | 07/20/2020 | 4927 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 29.83 |
| **Star Truck Rentals** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4884 | KRIEG | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 140.36 |
| Bill Pmt -Check | 07/10/2020 | 4912 | KRIEG | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 136.70 |
| Bill Pmt -Check | 08/03/2020 | 4974 | KRIEG | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 124.10 |
| Bill Pmt -Check | 08/14/2020 | 5021 | KRIEG | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 284.28 |
| Bill Pmt -Check | 08/21/2020 | 5047 | KRIEG | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 330.21 |
| Bill Pmt -Check | 08/28/2020 | 5070 | KRIEG | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 388.50 |
| Bill Pmt -Check | 10/01/2020 | 5133 | KRIEG | 1040 · Chemical 4572 | - | 2005 · Accts. Payable CURRENT | | 198.51 |
| **Steel Craft Tech.** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4885 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,150.00 |
| Bill Pmt -Check | 07/10/2020 | 4913 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 352.00 |
| Bill Pmt -Check | 07/21/2020 | 4945 | 20019-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 292.00 |
| Bill Pmt -Check | 08/03/2020 | 4975 | 20090-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 411.00 |
| Bill Pmt -Check | 08/21/2020 | 5048 | 20130-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 1,531.00 |
| **Streamline Machine Source, Inc.-cc** | | | | | | | | |
| Bill Pmt -CCard | 07/21/2020 | | 19088 | 1625 · Capital 1 #6098 | √ | 2005 · Accts. Payable CURRENT | | 655.00 |
| **Sturdell Industries Inc** | | | | | | | | |
| Bill Pmt -Check | 08/28/2020 | 5071 | 25001044 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 393.80 |
| **Summit Digital-Michigan** | | | | | | | | |
| Bill Pmt -Check | 07/01/2020 | 4886 | 103-008855 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 85.00 |
| Bill Pmt -Check | 08/14/2020 | 5022 | 103-008855 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 85.00 |
| **Superior Die Set Corp** | | | | | | | | |
| Bill Pmt -Check | 08/28/2020 | 5072 | Slide Lock Assbm | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 131.69 |
| **Superior Grounds Landscape Mgmt LLC** | | | | | | | | |

11:12 AM
10/09/20

**KRIEGER CRAFTSMEN, INC.**
**Transaction List by Vendor**
July 1 through October 8, 2020

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/01/2020 | 4857 | Lawn Care | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 180.00 |
| Bill Pmt -Check | 07/10/2020 | 4914 | Lawn Care | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/03/2020 | 4976 | Lawn Care | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |

**Superior Lawn Sprinkling**

| Bill Pmt -Check | 07/10/2020 | 4915 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 101.00 |

**Sussex Tool & Supply**

| Bill Pmt -Check | 08/07/2020 | 4994 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 249.04 |

**T.A.A.G. Inc.**

| Bill Pmt -Check | 07/01/2020 | 4858 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 960.10 |
| Bill Pmt -Check | 07/21/2020 | 4948 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 94.14 |
| Bill Pmt -Check | 08/07/2020 | 4995 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/14/2020 | 5023 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 564.90 |
| Bill Pmt -Check | 08/21/2020 | 5049 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 529.53 |
| Bill Pmt -Check | 09/25/2020 | 5107 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 10/01/2020 | 5134 | | 1040 · Chemical 4572 | * | 2005 · Accts. Payable CURRENT | | 500.00 |

**Technology Partners Group, COPIERS**

| Bill Pmt -Check | 08/14/2020 | 5024 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 542.54 |

**TENIBACV-StandexMold-Tech**

| Bill Pmt -Check | 08/03/2020 | 4981 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 3,250.00 |
| Bill Pmt -Check | 08/14/2020 | 5025 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 2,600.00 |
| Bill Pmt -Check | 08/21/2020 | 5050 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Bill Pmt -Check | 08/28/2020 | 5073 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 500.00 |
| Check | 09/01/2020 | 5075 | VOID: | 1040 · Chemical 4572 | √ | 5002 · Subcontract Service | 0.00 | |
| Bill Pmt -Check | 09/25/2020 | 5108 | 19067-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 10/01/2020 | 5135 | 19067-02 | 1040 · Chemical 4572 | * | 2005 · Accts. Payable CURRENT | | 250.00 |

**Terri Pitcher**

| Check | 10/01/2020 | 5137 | | 1040 · Chemical 4572 | | 6230 · Shop Disposable Supplies | | 500.00 |

**The Bolt Bin, LLC-cc**

| Bill Pmt -CCard | 08/14/2020 | | | 1525 · Capital 1 #8098 | √ | 2005 · Accts. Payable CURRENT | | 308.38 |
| Bill Pmt -CCard | 09/25/2020 | | | 1525 · Capital 1 #8098 | √ | 2005 · Accts. Payable CURRENT | | 49.26 |

**The Brown Law Firm, PLLC**

| Bill Pmt -CCard | 08/08/2020 | | | 1525 · Capital 1 #8098 | √ | 2005 · Accts. Payable CURRENT | | 750.00 |

**The Hartford**

| Check | 07/23/2020 | ACH | Policy # IB6946 10/1/19 To 10/01/2020 | 1040 · Chemical 4572 | √ | 6188 · Work Comp | | 530.12 |
| Check | 08/23/2020 | ACH | VOID: Policy # IB6946 10/1/19 To 10/01/2020 G | 1040 · Chemical 4572 | √ | 6188 · Work Comp | 0.00 | |
| Check | 09/21/2020 | ACH | Policy # IB6946 10/1/19 To 10/01/2020 | 1040 · Chemical 4572 | √ | 6188 · Work Comp | | 499.10 |

**Tim Krieger**

| Check | 09/29/2020 | | | 1040 · Chemical 4572 | √ | 3700 · Shareholder Contributions | | 4,625.00 |

**TM-cc**

| Bill Pmt -CCard | 08/03/2020 | | WO-2526 | 1525 · Capital 1 #8098 | √ | 2005 · Accts. Payable CURRENT | | 1,884.40 |
| Bill Pmt -CCard | 08/14/2020 | | | 1525 · Capital 1 #8098 | √ | 2005 · Accts. Payable CURRENT | | 957.46 |

**Toledo Steel — QRTLY**

| Bill Pmt -Check | 07/20/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Check | 07/20/2020 | 4928 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 291.93 |

**UDDEHOLM/Voestalpine**

| Bill Pmt -Check | 07/01/2020 | 4859 | 18039835 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 07/10/2020 | 4916 | 18039835 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 07/21/2020 | 4947 | 18039835 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/03/2020 | 4977 | 18039835 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/21/2020 | 5051 | 18039835 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 340.08 |

**Ultra Polishing Inc.**

| Bill Pmt -Check | 07/01/2020 | 4890 | 18274-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 100.00 |
| Bill Pmt -Check | 07/10/2020 | 4917 | 18274-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 200.00 |
| Bill Pmt -Check | 08/03/2020 | 4978 | 18274-02 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 200.00 |

**United States Postal Service**

| Check | 07/15/2020 | 752019 | stamps | 1050 · Petty Cash 500 | √ | 6250 · Postage and Delivery | | 110.00 |

**United Tool and Mold** ――――

| Bill Pmt -Check | 07/20/2020 | | QuickBooks generated zero amount transaction | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | 0.00 | |
| Check | 07/20/2020 | 4929 | | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 35,574.50 |

**UPS**

| Check | 08/17/2020 | | 72TT49220 | 1040 · Chemical 4572 | √ | 5004 · Supplies—Job | | 29.17 |
| Check | 08/24/2020 | 000072TT493 | 72TT49220 | 1040 · Chemical 4572 | √ | 5260 · Delivery/Shipping | | 76.08 |
| Check | 10/05/2020 | 72TT40390 | 72TT49220 | 1040 · Chemical 4572 | * | 5004 · Supplies—Job | | 9.85 |

**Van Manen**

| Bill Pmt -Check | 09/04/2020 | ach | | 1040 · Chemical 4572 | √ | -SPLIT- | | 404.10 |
| Bill Pmt -Check | 09/24/2020 | ach | | 1040 · Chemical 4572 | √ | -SPLIT- | | 51.51 |
| Bill Pmt -Check | 10/01/2020 | ach | | 1040 · Chemical 4572 | * | -SPLIT- | | 63.83 |

**wageworks**

| Check | 07/15/2020 | | | 1040 · Chemical 4572 | √ | 6273 · Flex Admin Fees | | 92.00 |
| Check | 08/14/2020 | | | 1040 · Chemical 4572 | √ | 6273 · Flex Admin Fees | | 92.00 |
| Check | 09/16/2020 | | | 1040 · Chemical 4572 | √ | 6273 · Flex Admin Fees | | 92.00 |

**YUDO Hot Runner Systems**

| Bill Pmt -Check | 07/01/2020 | 4891 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 300.00 |
| Bill Pmt -Check | 07/21/2020 | 4948 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/07/2020 | 5002 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/14/2020 | 5028 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |
| Bill Pmt -Check | 08/21/2020 | 5052 | 20017-01 | 1040 · Chemical 4572 | √ | 2005 · Accts. Payable CURRENT | | 250.00 |